**Ronald WELCH, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security, Defendant–Appellee.**

No. 12–56850.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 8, 2013.*

Filed Oct. 17, 2013.

Sharla Cerra, Lomita, CA, Bill Latour, Esquire, Law Offices of Bill Latour, Colton, CA, for Plaintiff–Appellant.

Assistant U.S. Attorney–SSA, Elizabeth Firer, Special Assistant U.S., SSA–Social Security Administration Office of the General Counsel, San Francisco, CA, Assistant U.S. Attorney LA–CV, Dorothy Schouten, Assistant U.S., USLA–Office of the U.S. Attorney, Los Angeles, CA, for Defendant–Appellee.

Before: FERNANDEZ, PAEZ, and HURWITZ, Circuit Judges.

MEMORANDUM **

Ronald Welch appeals the district court's judgment dismissing his complaint against the Commissioner of Social Security for lack of subject matter jurisdiction. We have jurisdiction under 28 U.S.C. § 1291 to review the district court's judgment. We vacate and remand.

The Social Security Appeals Council dismissed as untimely Welch's request for review of a decision by an administrative law judge denying his application for disability benefits. Welch's attorney claims that he timely filed the request for review by facsimile, as permitted by agency rules. To prove that he did so, Welch's attorney provided the Council with, among other documents, a transmission log with the Council's fax number.

Although the Council's dismissal order is not a final decision, the district court nonetheless had jurisdiction to review it under 42 U.S.C § 405(g) because Welch asserted a colorable constitutional claim. *Califano v. Sanders,* 430 U.S. 99, 109, 97 S.Ct. 980, 51 L.Ed.2d 192 (1977); *Matlock v. Sullivan,* 908 F.2d 492, 493–94 (9th Cir.1990). We recently held that due process requires the Commissioner to give "some explanation" when dismissing an apparently valid request for a hearing. *Dexter v. Colvin,* No. 12–35074, 731 F.3d 977, 980–81, 2013 WL 5434699, at *3 (9th Cir. Sept. 30, 2013). Because Welch provided the Council with evidence that, if credited, would establish that he timely filed the request for review, due process requires the Council to provide some explanation why it concluded to the contrary.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We vacate the judgment of the district court and remand to the district court to remand to the Commissioner to consider the evidence that Welch timely filed his request for review and either to explain her decision dismissing the request or to treat it as timely.

**VACATED and REMANDED.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.